UNITED STATES DISTRICT
COURT SOUTHERN DISTRICT
OF TEXAS HOUSTON DIVISION

FEDERAL TRADE COMMISSION,

    Plaintiff,

    v.

ZAAPPAAZ LLC, also d/b/a Wrist-Band.com,
WBpromotion.com, CustomLanyard.net, and WB
Promotions; and

AZIM MAKANOJIYA, individually and as an
officer of ZAAPPAAZ LLC,

    Defendants.

Civil Action No. 4:20-cv-02717

## AFFIDAVIT OF AZIM MAKANOJIYA

**STATE OF TEXAS** §

**COUNTY OF FORT BEND** §

BEFORE ME, the undersigned authority, on this day appeared Azim Makanojiya, who is personally known to me and who, being fully sworn on oath to tell the truth, testified as follows:

1.    My name is Azim Makanojiya, I am the corporate representative and an officer of Zaappaaz, LLC ("Zaappaaz"). I am over eighteen, of sound mind, and am otherwise competent to make this Affidavit. I have personal knowledge of the facts stated herein.

2.    When a customer of Zaappaaz places an order and either does not receive their order or has a complaint about their order, it is Zaappaaz's policy for the customer to e-mail Zaappaaz customer service regarding their complaint. When Zaappaaz's customer services representatives receive a complaint about an order from a customer, it is Zaappaaz's policy for their customer services representatives to log the complaint into the comment section of Zaappaaz's back-end database for a

particular order. If there are no comments in the back-end database or refund issued for a particular order, Zaappaaz believes that the order was shipped to the customer.

3.    It is my experience as an officer of Zaappaaz that when a customer does not receive an order they placed with Zaappaaz, the customer either disputes the charge for the order with their bank or credit card company or sends a complaint to Zaappaaz customer service. It is my experience as an officer of Zaappaaz that banks and credit card companies provide customers with the functionality of disputing a charge if the customer does not receive their purchased order. If a customer disputes a charge with Zaappaaz, this information would be located in Zaappaaz's back-end database or in the dispute section of the credit card statements.

4.    By my instruction, personnel for Zaappaaz, Aftab Maredia, reviewed all orders in FTC's "comprehensive spreadsheet" that FTC considers "not known to have been delivered" and were not refunded. Mr. Maredia looked up each of these orders in Zaappaaz's back-end database and confirmed that none of these orders had any customer complaints logged regarding lack of delivery. Thus, Zaappaaz therefore believes that these orders were shipped to the customer.

5.    Mr. Maredia further confirmed using the information in Zaappaaz's back-end database that at least 307 of the orders FTC considers "not known to have been delivered" were in fact delivered to the customer. Mr. Maredia compiled these order numbers into the spreadsheet, attached as **Exhibit A**, in Column B and added delivery information corresponding to each order in Column C. Thus, at least 307 of the orders used in FTC's damages calculation for orders "not known to have been delivered" were delivered to the customer.

6.    It is my experience as an officer of Zaappaaz that FedEx removes tracking information from their website after 120 days. As such, Zaappaaz does not have the ability to manually search for tracking numbers of orders that FTC considers "not known to have been delivered" on FedEx's website as such information is no longer available. Further, FedEx reuses tracking numbers so manually searching for tracking numbers for orders that FTC considers "not known to have been delivered" on FedEx's website would not show accurate information if the tracking number was reused.

7.    It is my experience as an officer of Zaappaaz that there are instances where Zaappaaz personnel will create shipping labels with a particular tracking number for an order that ultimately does not get used. This can happen for a variety of reasons such as shipping from different locations in an effort to speed up delivery times. Orders may have multiple shipping labels with different tracking numbers generated but only one tracking number is ultimately used for that order. This can lead to an order on FTC's "comprehensive spreadsheet" to appear as if it was not delivered based on one tracking number that was in fact delivered with a different tracking number.

Further, affiant sayeth not."

_____
Azim Makanojiya

     Subscribed and sworn to, before me, by Azim Makanojiya, on this the 3rd day of October, 2023, to certify which witness my hand and seal of office.

JENNIFER LYNN WELBORN
ID #131992361
My Commission Expires
April 29, 2027

_____
Notary Public for the State of Texas
My commission expires: 4/29/2027

| Sr. No. | Delivered = None & Completed | Team Comments |
|---|---|---|
| 1 | 220477537 | Tracking FEDEX: 391491881622 |
| 2 | 220477927 | "Order split up in two<br>""220477927-1 / 392520894364 ""<br>""220477927-2 / 392520892236 """ |
| 3 | 220478355 | Tracking FEDEX: 445115219290 |
| 4 | 220478408 | Tracking FEDEX: 445115215386 |
| 5 | 220478585 | Order Split in two:<br>"220479102-1 / 392521186797 "<br>"220479102-2 / 392521185850 " |
| 6 | 220479102 | Order Split in 2-<br>"220479102-1 / 392521186797 "<br>220479102-2 / 392521185850 |
| 7 | 220480825 | Tracking FedEx: 392110272854 392523140662 392523140559 - KN95 delivered under tracking 392110272854; "order split up in two<br>220480825-2 / 392523140662<br>220480825-3 / 392523140559" |
| 8 | 220480997 | Tracking Fedex: 392522922989 392522923150<br>"Order Split up in two<br>220480997-1 / 392522922989<br>220480997-2 / 392522923150" |
| 9 | 220482689 | full order was delivered to the cx under 2 trackings-<br>392359663066<br>392152378564 |
| 10 | 220483082 | cc 9324.18 -<br>-------------------------------<br>Shipped by FREIGHT |
| 11 | 220483147 | KN95 Delivered under tracking 392055575924<br>"Order Split Up<br>""220483147-2 / 392522642489 ""<br>""220483147-3 / 392522642022 """ |
| 12 | 220483165 | cc 2479.11<br>---------------------------<br>392322780708- Delivered |
| 13 | 220485222 | cc 526.10 - "Order shipped and delivered to cx under 2 trackings--- 392525057771 and 392525057646 "<br>-------------------------------------------------------------------<br><br>order split in two<br>220485222-1 / 392525057771<br>220485222-1 / 392525057771 |
| 14 | 220485305 | cc 258.70<br>----------------<br>"order split into two-<br>220485305-1 / 392523895716<br>""220485305-2 / 392523894948 """ |
| 15 | 220485328 | order split in two<br>220485328-1 / 392525601536<br>220485328-1 / 392525601536 |
| 16 | 220485735 | CC $261.73 Shipped from SE<br>---------------------------------------<br>order split up in two<br>220485735-1 / 392525502632<br>"220485735-2 / 392525503308 " |
| 17 | 220485773 | FedEx- 392417251995<br>--------------------------<br>"This order has been split up Details are as follows<br>""WQ220485773. 392416221106""<br>""220485773-1 392139235355""<br>""WQ220485773-1 392513709694""<br>Please check in ship easy accordingly" |
| 18 | 220485780 | CC $526.10 Shipped from SE<br>---------------------------------<br>"order split in two-<br>220485780-1 / 392524756322<br>220485780-2 / 392524755852" |
| 19 | 220486137 | CC $281.37<br>-----------------------------------<br>"order split in two<br>220486137-1 / 392525390595<br>220486137-2 / 392525390415" |
| 20 | 220486160 | AmazonPay $209.96<br>----------------------------------"order split in two<br>""220486160-1 / 392525255958 ""<br>""220486160-2 / 392525256439 """ |
| 21 | 220486222 | CC $386.11<br>----------------------<br>"order split up in two<br>220486222-1 / 392524610317<br>220486222-2 / 392524611184" |



| | | |
|---|---|---|
| 22 | 220486573 | CC $179.65<br>-----------------------------------<br>"order split up in two<br>"""220486573-1 / 392524493145 ""<br>"""220486573-2 / 392524493178 """" |
| 23 | 220486592 | CC $239.89<br>-----------------------------------<br>"order split in two<br>"""220486592-1 / 392524918496 ""<br>"""220486592-2 / 392524920669" |
| 24 | 220487384 | AmazonPay $449.43 FedEx - 392145517176<br>-----------------------------------<br>"""220487384-2 / 392520252453 ""<br>"""220487384-3 / 392520254169 ""<br>Order split up pls check ship easy carefully" |
| 25 | 220488700 | AP $180.72 |
| 26 | 220488767 | CC $107.98<br>-----------------------------------<br>"order split in two<br>"""220488767-1 / 392525163964 ""<br>"""220488767-2 / 392525164272 """" |
| 27 | 220489119 | CC $176.76<br>-----------------------------------<br>Tracking: 392437538141 |
| 28 | 220489543 | CC $116.98<br>-----------------------------------<br>"RWQ220489543 already shipped:: Tracking Number: 392416456698" |
| 29 | 220489637 | Tracking - UPS 1ZA781916759848579 /Gowns delivered via UPS tracking: 1ZA781916759848579 |
| 30 | 220490461 | Fedex 392868341738 Shipped from SE / order delivered to cx tracking 392868341738 DeliveredWednesday 20/05/2020 at 11:53 |
| 31 | 220490564 | Fedex 392833064942 / order shipped and delivered 392833064942 |
| 32 | 220491568 | Shipped from SE / order shipped and delivered 393148746162 |
| 33 | 220491764 | Shipped from SE / order delivered to cx tracking 393148810716 DeliveredMonday 01/06/2020 at 10:33 |
| 34 | 220492417 | Shipped from SE/220492417-3 shipped from turkey removed from ship easy |
| 35 | 220493619 | Fedex 445115300570 Shipped from SE |
| 36 | 220494690 | Fedex 392462554561 Shipped from SE |
| 37 | 220494751 | Shipped from SE / Tracking: 393069568330- FedEx |
| 38 | 220495147 | Shipped from SE / order shipped and delivered 392833041194 |
| 39 | 220495914 | Shipped from SE Order delivered to the cx under tracking 393105762898 |
| 40 | 220495917 | CC $9,209.64 Shipped from SE / 220495917-1 for face shield added in ship easy |
| 41 | 220496574 | CC $5,187.40 |
| 42 | 220497216 | Shipped from SE / new order created 220497216-1 sent under tracking 392846721890 |
| 43 | 220497464 | Shipped from SE partial refund |
| 44 | 220498902 | Shipped from SE / "Order Shipped and delivered 392668902889 " |
| 45 | 220500341 | Shipped from SE/Order was delivered to the cx under tracking 393177592840 |
| 46 | 220500479 | Fedex 392450971778 |
| 47 | 220501326 | Fedex 392747988320 Shipped from SE |
| 48 | 220502155 | Shipped from SE / 392526361426 shipped and delivered |
| 49 | 220502454 | Fedex 392520576893/392520578304 |
| 50 | 220502684 | Shipped from SE/order delivered to the cx 392821009772 |
| 51 | 220503524 | Shipped from SE/Actual tracking: 392682500742 |
| 52 | 220504912 | Fedex 392518877225/ 392518883600 |
| 53 | 220504914 | Fedex 392516672383 /392516695877 |
| 54 | 220504925 | Fedex 392514398474 / 392514469275 |
| 55 | 220504926 | Fedex 392515049990/ 392515049875 |
| 56 | 220504946 | Shipped from SE/FedEx Tracking - 393777216890 |
| 57 | 220504974 | Shipped from SE/FedEx - 392377341474 |
| 58 | 220505107 | Shipped from SE/220505107-1 for 4 sanitizer reshipped & tracking no - 393006562613 |
| 59 | 220506903 | Shipped from SE/tracking number on ship easy -393563132583 |
| 60 | 220506966 | Fedex 527139356 |
| 61 | 220507481 | reshipped tracking new tracking 392645411320 |
| 62 | 220511204 | Fedex 392763222437 |
| 63 | 220512742 | Fed Ex : 393042771450,393178927794,393237213048 |
| 64 | 220513731 | FedEx- 392678487863 |
| 65 | 220514676 | FedEx- 392681118530 |
| 66 | 220516692 | FedEx- 393358409751 |
| 67 | 220517726 | FedEx- 392970765084 |
| 68 | 220518768 | FedEx- 393139020651 |
| 69 | 220519492 | USPS- DROP SHIP |
| 70 | 220519497 | CC- $4,995.00. FedEx- 393101525540 |
| 71 | 220524197 | Order Reshipped- 393058656022 |
| 72 | 220524955 | FREIGHT. FedEx- 393056166601 |
| 73 | 220525364 | Tracking:393155610550 |
| 74 | 220525395 | FREIGHT. FedEx- 393132135207, 723580786-5 |
| 75 | 220525445 | FREIGHT. FedEx- 393099146749 |
| 76 | 220525485 | correct tracking 393154925485 |
| 77 | 220526773 | USPS- FREIGHT |
| 78 | 220527050 | Tracking No - 393155556251 |
| 79 | 220527180 | FREIGHT |
| 80 | 220527665 | Tracking No -393139601928 |
| 81 | 220527965 | Freight |
| 82 | 220528207 | PICKED UP FROM OUR WAREHOUSE cc -$325 |
| 83 | 220528445 | Tracking No - 393187185046 |

| | | |
|---|---|---|
| 84 | 220528471 | Tracking No - 393190408866 |
| 85 | 220528479 | Tracking No - 393187721122 |
| 86 | 220528498 | Tracking No - 393187702767 |
| 87 | 220528642 | Tracking No - 393187639670 |
| 88 | 220528743 | Tracking No - 393432817569 |
| 89 | 220528990 | Tracking No - 393210233683 |
| 90 | 220529282 | Tracking No - 393640461101 |
| 91 | 220529756 | Tracking No - 393278010709 |
| 92 | 220529837 | Tracking No - 393241683530 |
| 93 | 220529885 | Tracking No - 393255727941 |
| 94 | 220529938 | Tracking No - 393255894780 |
| 95 | 220530199 | Shipping via Freight |
| 96 | 220530338 | shipping via freight |
| 97 | 220534754 | FREIGHT |
| 98 | 220534925 | FREIGHT |
| 99 | 220535014 | FREIGHT |
| 100 | 220536511 | shipped via freight |
| 101 | 220537161 | FREIGHT |
| 102 | 220537541 | freight 7713 5761 6553 |
| 103 | 220537642 | Freight |
| 104 | 220538098 | Freight |
| 105 | 220541164 | FREIGHT |
| 106 | 220541372 | Customer is picking up from warehouse. Do not Ship. |
| 107 | 220541614 | Tracking No - 445115417226 and 445115417237 |
| 108 | 220541740 | FREIGHT |
| 109 | 220542627 | FREIGHT |
| 110 | 220543282 | FREIGHT |
| 111 | 220543372 | Tracking No -1079849960 CC - $2,299.00 |
| 112 | 220543722 | FREIGHT |
| 113 | 220544055 | Customer picked up order from the warehouse CC - $1,153.84 |
| 114 | 220544543 | Freight |
| 115 | 220544997 | FREIGHT |
| 116 | 220545080 | FREIGHT |
| 117 | 220545321 | Customer picked up from warehouse Check No - 1518035726 |
| 118 | 220545335 | FREIGHT |
| 119 | 220545404 | FREIGHT |
| 120 | 220545406 | FREIGHT |
| 121 | 220545746 | FREIGHT |
| 122 | 220545907 | FREIGHT |
| 123 | 220546227 | FREIGHT |
| 124 | 220546444 | FREIGHT |
| 125 | 220547199 | FREIGHT |
| 126 | 220547280 | FREIGHT |
| 127 | 220547282 | FREIGHT 06/18 |
| 128 | 220547306 | FREIGHT 6/22 |
| 129 | 220547476 | FREIGHT |
| 130 | 220547506 | FREIGHT |
| 131 | 220547641 | FREIGHT |
| 132 | 220547796 | FREIGHT |
| 133 | 220547854 | FREIGHT |
| 134 | 220547922 | FREIGHT |
| 135 | 220548280 | FREIGHT 6/22 |
| 136 | 220548467 | FREIGHT |
| 137 | 220548517 | FREIGHT 6/28 |
| 138 | 220549937 | FREIGHT |
| 139 | 220550005 | FREIGHT 6/26 |
| 140 | 220550018 | FREIGHT |
| 141 | 220550951 | shipped from shipeasy CC - $2,035.99 |
| 142 | 220551009 | FREIGHT |
| 143 | 220551887 | shipped from se CC - $9,836.53 |
| 144 | 220552055 | Tracking No - SF1026020680489 CC - $1,787.67 |
| 145 | 220552093 | Tracking No - SF1026158993366 CC - $509.00 |
| 146 | 220552112 | Tracking No - SF1025898352395 CC - $499.00 |
| 147 | 220552296 | FREIGHT 6/29 |
| 148 | 220552711 | FREIGHT |
| 149 | 220552714 | FREIGHT |
| 150 | 220553224 | 8/6 FREIGHT |
| 151 | 220553444 | FREIGHT |
| 152 | 220553515 | FREIGHT |
| 153 | 220553527 | shipped via freight |
| 154 | 220553596 | FREIGHT |
| 155 | 220553886 | FREIGHT 6/29 |
| 156 | 220554007 | 8/6 FREIGHT |
| 157 | 220556158 | FREIGHT |
| 158 | 220556374 | FREIGHT |
| 159 | 220559479 | FREIGHT |
| 160 | 220559805 | FREIGHT |
| 161 | 220559827 | FREIGHT |
| 162 | 220559884 | FREIGHT |
| 163 | 220560202 | FREIGHT |
| 164 | 220560646 | FREIGHT |
| 165 | 220560739 | FREIGHT |
| 166 | 220560776 | FREIGHT |

| | | |
|---|---|---|
| 167 | 220561074 | FREIGHT |
| 168 | 220561143 | FREIGHT |
| 169 | 220561145 | FREIGHT |
| 170 | 220561214 | customer pick up from houston warehouse |
| 171 | 220561473 | FREIGHT |
| 172 | 220561487 | picked up by customer |
| 173 | 220561559 | FREIGHT |
| 174 | 220561561 | FREIGHT |
| 175 | 220561590 | FREIGHT |
| 176 | 220562323 | FREIGHT |
| 177 | 220562349 | FREIGHT |
| 178 | 220562519 | FREIGHT |
| 179 | 220562643 | FREIGHT |
| 180 | 220562669 | 8/6 FREIGHT |
| 181 | 220562681 | FREIGHT |
| 182 | 220562959 | FREIGHT |
| 183 | 220562966 | FREIGHT |
| 184 | 220564310 | FREIGHT |
| 185 | 220564516 | FREIGHT 8/6 |
| 186 | 220565403 | FREIGHT |
| 187 | 220565825 | FREIGHT |
| 188 | 220565898 | FREIGHT |
| 189 | 220566199 | FREIGHT |
| 190 | 220566581 | FREIGHT |
| 191 | 220566791 | FREIGHT |
| 192 | 220566870 | FREIGHT |
| 193 | 220566927 | FREIGHT |
| 194 | 220567933 | Freight |
| 195 | 220567956 | FREIGHT |
| 196 | 220568881 | FREIGHT |
| 197 | 220569016 | FREIGHT |
| 198 | 220569066 | picked up from warehouse |
| 199 | 220569068 | FREIGHT |
| 200 | 220569069 | FREIGHT |
| 201 | 220569082 | FREIGHT |
| 202 | 220569178 | FREIGHT |
| 203 | 220569196 | FREIGHT |
| 204 | 220569199 | FREIGHT |
| 205 | 220569960 | FREIGHT |
| 206 | 220570084 | FREIGHT |
| 207 | 220570214 | FREIGHT |
| 208 | 220570505 | picked up from warehouse |
| 209 | 220570534 | shipped via freight |
| 210 | 220570607 | FREIGHT |
| 211 | 220570717 | Tracking No - SF1027925952361 |
| 212 | 220570815 | FREIGHT |
| 213 | 220570894 | FREIGHT |
| 214 | 220571264 | FREIGHT |
| 215 | 220571304 | FREIGHT |
| 216 | 220571427 | FREIGHT |
| 217 | 220571560 | FREIGHT |
| 218 | 220571701 | FREIGHT |
| 219 | 220571848 | FREIGHT |
| 220 | 220572017 | order is picked up |
| 221 | 220572033 | shipped via freight |
| 222 | 220572080 | shipped via freight |
| 223 | 220572134 | shipped via freight |
| 224 | 220572219 | Manually Shipped from Warehouse |
| 225 | 220572241 | shipped via freight |
| 226 | 220572330 | shipped via freight |
| 227 | 220572346 | FREIGHT |
| 228 | 220573039 | shipped via freight |
| 229 | 220573136 | FREIGHT |
| 230 | 220573162 | FREIGHT |
| 231 | 220573182 | FREIGHT |
| 232 | 220573229 | FREIGHT |
| 233 | 220573242 | FREIGHT |
| 234 | 220573277 | FREIGHT |
| 235 | 220573278 | FREIGHT |
| 236 | 220573336 | FREIGHT |
| 237 | 220573431 | FREIGHT |
| 238 | 220573987 | FREIGHT |
| 239 | 220575086 | shipped via freight |
| 240 | 220575260 | shipped via freight |
| 241 | 220575418 | shipped via freight |
| 242 | 220575514 | shipped via freight |
| 243 | 220575526 | shipped via freight |
| 244 | 220575530 | FREIGHT |
| 245 | 220575730 | customer picked up |
| 246 | 220576237 | shipped via freight |
| 247 | 220578689 | FREIGHT |
| 248 | 220578930 | FREIGHT |
| 249 | 220579479 | FREIGHT |

| | | |
|---|---|---|
| 250 | 220579641 | completed FREIGHT |
| 251 | 220581052 | FREIGHT |
| 252 | 220581791 | FREIGHT - check Payment |
| 253 | 220582088 | FREIGHT - Shipped -Check |
| 254 | 220582192 | FREIGHT - Shipped -Check |
| 255 | 220582251 | FREIGHT - Shipped -Check |
| 256 | 220582551 | FREIGHT |
| 257 | 220583252 | FREIGHT |
| 258 | 220584144 | FREIGHT |
| 259 | 220584840 | FREIGHT |
| 260 | 220584985 | FREIGHT |
| 261 | 220585016 | FREIGHT |
| 262 | 220585577 | Picked from Warehouse |
| 263 | 220585698 | Order will be shipped to 4 different locations, Tracking shared with Customer on Email |
| 264 | 220586031 | FREIGHT SHIPPED ON 8/26 |
| 265 | 220586132 | SHIPPED VIA FREIGHT |
| 266 | 220586155 | SHIPPED VIA FREIGHT |
| 267 | 220586222 | freight shipped on 8/26 |
| 268 | 220586766 | shpped freight on 8.28 |
| 269 | 220586862 | shiped freight on 8/28 |
| 270 | 220587809 | shipped via freight |
| 271 | 220588589 | shpped via freight |
| 272 | 220588803 | shpped via freight |
| 273 | 220588977 | Pickedup from warehouse |
| 274 | 220588984 | shipped via freight |
| 275 | 220589017 | shiped via freight |
| 276 | 220589068 | Picked up from warehouse-wire |
| 277 | 220589206 | shipped via freight on 9/3 |
| 278 | 220590202 | tracking for freight is 7714 6845 2486 |
| 279 | 220590212 | tracking for freight is 7714 6845 2486 |
| 280 | 220590318 | shiped via freight |
| 281 | 220590410 | shiped via freight |
| 282 | 220590941 | Shipped FREIGHT FedEx tracking: 7715 3108 3490 |
| 283 | 220590992 | Shipped FREIGHT |
| 284 | 220591268 | Picked up from warehouse |
| 285 | 220591324 | shipped via freight on 9/11 |
| 286 | 220592009 | FREIGHT tracking number 7715 2240 2909 |
| 287 | 220592406 | SHIpped as FREIGHT 9/15 |
| 288 | 220592828 | Picked up from warehouse |
| 289 | 220592931 | This was picked up from warehouse |
| 290 | 220593170 | Tracking number for the 2XL: 7715 6219 9918 |
| 291 | 220594080 | FREIGHT 7715 8603 5760 |
| 292 | 220594173 | FREIGHT 9/22: two tracking numbers 7715 9258 5227 & 7715 9258 5065 - we combined two order numbers into one FREIGHT (220594173&220594043) |
| 293 | 220594185 | FREIGHT 7715 8657 9557 & 771S8657 9752 |
| 294 | 220594752 | Cx picked up from Houston Warehouse |
| 295 | 220595048 | FREIGHT 9/24 |
| 296 | 220595193 | FREIGHT 9/24: 7716 2307 7088 |
| 297 | 220595786 | BOL: https://s3.amazonaws.com/wrist-band-uploads/im/upload/att_us_5f721336d73b6.pdf |
| 298 | 220604427 | Confirmed shipping address with Cx. Shipping out freight |
| 299 | 220605513 | Cx picked up from Wawrehouse and dropped check |
| 300 | 220611418 | its shipping from Emel <emel.atahan@doteksextile.com> check Azimm@wrist-band.com for shipping info" |
| 301 | 220613215 | Shipped with UPS Tracking ID: 1Z7V267X0311060434 |
| 302 | 220614665 | Shiping from dropshipper |
| 303 | 220615205 | order delivered Delivered Thursday 12/24/2020 at 11:19 am under tracking 781839800728 |
| 304 | 220615305 | Picked up from warehouse |
| 305 | 220615307 | Picked up from warehouse |
| 306 | 220615309 | Picked up from warehouse |
| 307 | 220616554 | Pickedup from warehouse |

| Delivered - None & Completed | Is Green = 1 | Status | Team Status | Team Comments (cc-credit card. ap- Amazon, PP-PayPal) | |
|---|---|---|---|---|---|
| 220477463 | 1 | Completed | Completed | Tracking FEDEX: 391560326261 | #N/A |
| 220477537 | 1 | Completed | Completed | Tracking FEDEX: 391491881622 | #REF! |
| 220477927 | 1 | Completed | Completed | "Order split up in two ""220477927-1 / 392520894364 "" ""220477927-2 / 392520892236 """ | #REF! |
| 220477927 | 1 | Completed | Completed | "Order split up in two ""220477927-1 / 392520894364 "" ""220477927-2 / 392520892236 """ | #REF! |
| 220478355 | 1 | Completed | Completed | Tracking FEDEX: 445115219290 | #REF! |
| 220478408 | 1 | Completed | Completed | Tracking FEDEX: 445115215386 | #REF! |
| 220478585 | 1 | Completed | Completed | Order Split in two: "220479102-1 / 392521186797 " "220479102-2 / 392521185850 " | #REF! |
| 220478585 | 1 | Completed | Completed | Order Split in two: "220479102-1 / 392521186797 " "220479102-2 / 392521185850 " | #REF! |
| 220479102 | 1 | Completed | Completed | Order Split in 2- "220479102-1 / 392521186797 " 220479102-2 / 392521185850 | #REF! |
| 220479102 | 1 | Completed | Completed | Order Split in 2- "220479102-1 / 392521186797 " 220479102-2 / 392521185850 | #REF! |
| 220480825 | 1 | Completed | Completed | Tracking FedEx: 392110272854 392523140662 392523140559 - KN95 delivered under tracking 392110272854; "order split up in two 220480825-2 / 392523140662 220480825-3 / 392523140559" | #REF! |
| 220480825 | 1 | Completed | Completed | Tracking FedEx: 392110272854 392523140662 392523140559 - KN95 delivered under tracking 392110272854; "order split up in two 220480825-2 / 392523140662 220480825-3 / 392523140559" | #REF! |
| 220480825 | 1 | Completed | Completed | Tracking FedEx: 392110272854 392523140662 392523140559 - KN95 delivered under tracking 392110272854; "order split up in two 220480825-2 / 392523140662 220480825-3 / 392523140559" | #REF! |
| 220480997 | 1 | Completed | Completed | Tracking Fedex: 392522922989 392522923150 "Order Split up in two 220480997-1 / 392522922989 220480997-2 / 392522923150" | #REF! |
| 220480997 | 1 | Completed | Completed | Tracking Fedex: 392522922989 392522923150 "Order Split up in two 220480997-1 / 392522922989 220480997-2 / 392522923150" | #REF! |
| 220482689 | 1 | Completed | Completed | full order was delivered to the cx under 2 trackings- 392359663066 392152378564 | |
| 220483082 | 1 | Completed | Completed | cc 9324.18 - ---------------------------------- Shipped by FREIGHT | #REF! |
| 220483147 | 1 | Completed | Completed | KN95 Delivered under tracking 392055575924 "Order Split Up ""220483147-2 / 392522642489 "" ""220483147-3 / 392522642022 """ | |
| 220483147 | 1 | Completed | Completed | KN95 Delivered under tracking 392055575924 "Order Split Up ""220483147-2 / 392522642489 "" ""220483147-3 / 392522642022 """ | #REF! |
| 220483147 | 1 | Completed | Completed | KN95 Delivered under tracking 392055575924 "Order Split Up ""220483147-2 / 392522642489 "" ""220483147-3 / 392522642022 """ | #REF! |
| 220483147 | 1 | Completed | Completed | KN95 Delivered under tracking 392055575924 "Order Split Up ""220483147-2 / 392522642489 "" ""220483147-3 / 392522642022 """ | #REF! |
| 220483165 | 1 | Completed | Completed | cc 2479.11 --------------------- 392322780708- Delivered | #REF! |
| 220485222 | 1 | Completed | Completed | cc 526.10 - "Order shipped and delivered to cx under 2 trackings--- 392525057771 and 392525057646 " ---------------------------------------------------- order split in two 220485222-1 / 392525057771 220485222-1 / 392525057771 | #REF! |
| 220485222 | 1 | Completed | Completed | cc 526.10 - "Order shipped and delivered to cx under 2 trackings--- 392525057771 and 392525057646 " ---------------------------------------------------- order split in two 220485222-1 / 392525057771 | #REF! |
| 220485305 | 1 | Completed | Completed | cc 258.70 --------------- "order split into two- 220485305-1 / 392523895716 ""220485305-2 / 392523894948 """ | #REF! |

| | | | | |
|---|---|---|---|---|
| | | | cc 258.70<br>--------------------<br>"order split into two-<br>220485305-1 / 392523895716 | |
| 220485305 | 1 d | Complete | Completed | """220485305-2 / 392523894948 """" | #REF! |
| | | Complete | | order split in two<br>220485328-1 / 392525601536 | |
| 220485328 | 1 d | Complete | Completed | 220485328-1 / 392525601536 | #REF! |
| | | Complete | | order split in two<br>220485328-1 / 392525601536 | |
| 220485328 | 1 d | Complete | Completed | 220485328-1 / 392525601536 | #REF! |
| | | Complete | | order split in two<br>220485328-1 / 392525601536 | |
| 220485328 | 1 d | Complete | Completed | 220485328-1 / 392525601536 | #REF! |
| | | | | CC $261.73 Shipped from SE<br>--------------------------------<br>order split up in two<br>220485735-1 / 392525502632 | |
| 220485735 | 1 d | Complete | Completed | "220485735-2 / 392525503308 " | #REF! |
| | | | | CC $261.73 Shipped from SE<br>--------------------------------<br>"order split up in two<br>220485735-1 / 392525502632 | |
| 220485735 | 1 d | Complete | Completed | """220485735-2 / 392525503308 """" | #REF! |
| | | | | FedEx- 392417251995<br>-----------------------------<br>"This order has been split up Details are as follows<br>""WQ220485773. 392416221106""<br>""220485773-1 392139235355""<br>""WQ220485773-1 392513709694""<br>Please check in ship easy accordingly" | |
| 220485773 | 1 d | Complete | Completed | | #REF! |
| | | | | FedEx- 392417251995<br>-----------------------------<br>"This order has been split up Details are as follows<br>""WQ220485773. 392416221106""<br>""220485773-1 392139235355""<br>""WQ220485773-1 392513709694""<br>Please check in ship easy accordingly" | |
| 220485773 | 1 d | Complete | Completed | | #REF! |
| | | | | FedEx- 392417251995<br>-----------------------------<br>"This order has been split up Details are as follows<br>""WQ220485773. 392416221106""<br>""220485773-1 392139235355""<br>""WQ220485773-1 392513709694""<br>Please check in ship easy accordingly" | |
| 220485773 | 1 d | Complete | Completed | | #REF! |
| | | | | FedEx- 392417251995<br>-----------------------------<br>"This order has been split up Details are as follows<br>""WQ220485773. 392416221106""<br>""220485773-1 392139235355""<br>""WQ220485773-1 392513709694""<br>Please check in ship easy accordingly" | |
| 220485773 | 1 d | Complete | Completed | | #REF! |
| | | | | FedEx- 392417251995<br>-----------------------------<br>"This order has been split up Details are as follows<br>""WQ220485773. 392416221106""<br>""220485773-1 392139235355""<br>""WQ220485773-1 392513709694""<br>Please check in ship easy accordingly" | |
| 220485773 | 1 d | Complete | Completed | | #REF! |
| | | | | CC $526.10 Shipped from SE<br>--------------------------------<br>"order split in two-<br>220485780-1 / 392524756322<br>220485780-2 / 392524755852" | |
| 220485780 | 1 d | Complete | Completed | | #REF! |
| | | | | CC $526.10 Shipped from SE<br>--------------------------------<br>"order split in two-<br>220485780-1 / 392524756322<br>220485780-2 / 392524755852" | |
| 220485780 | 1 d | Complete | Completed | | #REF! |
| | | | | CC $281.37<br>--------------------------------<br>"order split in two<br>220486137-1 / 392525390595<br>220486137-2 / 392525390415" | |
| 220486137 | 1 d | Complete | Completed | | #REF! |
| | | | | CC $281.37<br>--------------------------------<br>"order split in two<br>220486137-1 / 392525390595<br>220486137-2 / 392525390415" | |
| 220486137 | 1 d | Complete | Completed | | #REF! |
| | | | | CC $281.37<br>--------------------------------<br>"order split in two<br>220486137-1 / 392525390595<br>220486137-2 / 392525390415" | |
| 220486137 | 1 d | Complete | Completed | | #REF! |
| | | | | AmazonPay $209.96<br>---------------------------------"order split in two<br>""220486160-1 / 392525255958 ""<br>""220486160-2 / 392525256439 """ | |
| 220486160 | 1 d | Complete | Completed | | #REF! |

| | | | | | |
|---|---|---|---|---|---|
| 220486160 | 1 | Complete d | Completed | AmazonPay $209.96<br>-----------------------"order split in two<br>**220486160-1 / 392525255958 **<br>**220486160-2 / 392525256439 *** | #REF! |
| 220486160 | 1 | Complete d | Completed | AmazonPay $209.96<br>-----------------------"order split in two<br>**220486160-1 / 392525255958 **<br>**220486160-2 / 392525256439 *** | #REF! |
| 220486222 | 1 | Complete d | Completed | CC $386.11<br>----------------------<br>"order split up in two<br>220486222-1 / 392524610317<br>220486222-2 / 392524611184" | #REF! |
| 220486222 | 1 | Complete d | Completed | CC $386.11<br>----------------------<br>"order split up in two<br>220486222-1 / 392524610317<br>220486222-2 / 392524611184" | #REF! |
| 220486573 | 1 | Complete d | Completed | CC $179.65<br>----------------------<br>"order split up in two<br>**220486573-1 / 392524493145 **<br>**220486573-2 / 392524493178 *** | #REF! |
| 220486573 | 1 | Complete d | Completed | CC $179.65<br>----------------------<br>"order split up in two<br>**220486573-1 / 392524493145 **<br>**220486573-2 / 392524493178 *** | #REF! |
| 220486592 | 1 | Complete d | Completed | CC $239.89<br>----------------------<br>"order split in two<br>**220486592-1 / 392524918496 **<br>**220486592-2 / 392524920669" | #REF! |
| 220486592 | 1 | Complete d | Completed | CC $239.89<br>----------------------<br>"order split in two<br>**220486592-1 / 392524918496 **<br>**220486592-2 / 392524920669" | #REF! |
| 220486592 | 1 | Complete d | Completed | CC $239.89<br>----------------------<br>"order split in two<br>**220486592-1 / 392524918496 **<br>**220486592-2 / 392524920669" | #REF! |
| 220486592 | 1 | Complete d | Completed | CC $239.89<br>----------------------<br>"order split in two<br>**220486592-1 / 392524918496 **<br>**220486592-2 / 392524920669" | #REF! |
| 220486592 | 1 | Complete d | Completed | CC $239.89<br>----------------------<br>"order split in two<br>**220486592-1 / 392524918496 **<br>**220486592-2 / 392524920669" | #REF! |
| 220487384 | 1 | Complete d | Completed | AmazonPay $449.43 FedEx - 392145517176<br>----------------------<br>**220487384-2 / 392520252453 **<br>**220487384-3 / 392520254169 **<br>Order spit up pls check ship easy carefully" | #REF! |
| 220487384 | 1 | Complete d | Completed | AmazonPay $449.43 FedEx - 392145517176<br>----------------------<br>**220487384-2 / 392520252453 **<br>**220487384-3 / 392520254169 **<br>Order split up pls check ship easy carefully" | #REF! |
| 220487384 | 1 | Complete d | Completed | AmazonPay $449.43 FedEx - 392145517176<br>----------------------<br>**220487384-2 / 392520252453 **<br>**220487384-3 / 392520254169 **<br>Order split up pls check ship easy carefully" | #REF! |
| 220487384 | 1 | Complete d | Completed | AmazonPay $449.43 FedEx - 392145517176<br>----------------------<br>**220487384-2 / 392520252453 **<br>**220487384-3 / 392520254169 **<br>Order split up pls check ship easy carefully" | #REF! |
| 220488700 | 1 | Completed | Completed | AP $180.72 | #REF! |
| 220488767 | 1 | Complete d | Completed | CC $107.98<br>----------------------<br>"order split in two<br>**220488767-1 / 392525163964 **<br>**220488767-2 / 392525164272 *** | #REF! |
| 220488767 | 1 | Complete d | Completed | CC $107.98<br>----------------------<br>"order split in two<br>**220488767-1 / 392525163964 **<br>**220488767-2 / 392525164272 *** | #REF! |
| 220489119 | 1 | Complete d | Completed | CC $176.76<br>----------------------<br>Tracking: 392437538141 | #REF! |

| | | | | |
|---|---|---|---|---|
| 220489543 | Complete 1 d | Completed | CC $116.98<br>------------------------<br>"RWQ220489543 already shipped:: Tracking Number: 392416456698" | #REF! |
| 220489637 | Complete 1 d | Completed | Tracking - UPS 1ZA781916759848579 /Gowns delivered via UPS tracking: 1ZA781916759848579 | #REF! |
| 220489637 | Complete 1 d | Completed | Tracking - UPS 1ZA781916759848579 /Gowns delivered via UPS tracking: 1ZA781916759848579 | #REF! |
| 220490030 | Complete 1 d | Completed | "order was shipped under 3 trackings 392526361415(100 therm), 391990586645(20 Therm) & 392211416962(20 Therm) entire order delivered " | #N/A |
| 220490461 | Complete 1 d | Completed | Fedex 392868341738 Shipped from SE / order delivered to cx tracking 392868341738 DeliveredWednesday 20/05/2020 at 11:53 | #REF! |
| 220490564 | Complete 1 d | Completed | Fedex 392833064942 / order shipped and delivered 392833064942 | #REF! |
| 220490564 | Complete 1 d | Completed | Fedex 392833064942 / order shipped and delivered 392833064942 | #REF! |
| 220490564 | Complete 1 d | Completed | Fedex 392833064942 / order shipped and delivered 392833064942 | #REF! |
| 220491568 | Complete 1 d | Completed | "order shipped and delivered 393148746162<br>" | |
| 220491764 | Complete 1 d | Completed | Shipped from SE / order delivered to cx tracking 393148810716 DeliveredMonday 01/06/2020 at 10:33 | #REF! |
| 220492417 | Complete 1 d | Completed | Shipped from SE/220492417-3 shipped from turkey removed from ship easy | #REF! |
| 220493619 | Complete 1 d | Completed | Fedex 445115300570 Shipped from SE | #REF! |
| 220494690 | Complete 1 d | Completed | Fedex 392462554561 Shipped from SE | #REF! |
| 220494751 | Complete 1 d | Completed | Shipped from SE / Tracking: 393069568330- FedEx | #REF! |
| 220495147 | Complete 1 d | Completed | Shipped from SE / order shipped and delivered 392833041194 | #REF! |
| 220495914 | Complete 1 d | Completed | Shipped from SE Order delivered to the cx under tracking 393105762898 | #REF! |
| 220495917 | Complete 1 d | Completed | CC $9,209.64 Shipped from SE / 220495917-1 for face shield added in ship easy | #REF! |
| 220495917 | Complete 1 d | Completed | CC $9,209.64 Shipped from SE /220495917-1 for face shield added in ship easy | #REF! |
| 220496574 | Complete 1 d | Completed | CC $5,187.40 | #REF! |
| 220497216 | Complete 1 d | Completed | Shipped from SE / new order created 220497216-1 sent under tracking 392846721890 | #REF! |
| 220497464 | Complete 1 d | Completed | Shipped from SE partial refund | #REF! |
| 220498902 | Complete 1 d | Completed | Shipped from SE / "Order Shipped and delivered 392668902889 " | #REF! |
| 220500341 | Complete 1 d | Completed | Shipped from SE/Order was delivered to the cx under tracking 393177592840 | #REF! |
| 220500479 | Complete 1 d | Completed | Fedex 392450971778 | #REF! |
| 220501326 | Complete 1 d | Completed | Fedex 392747988320 Shipped from SE | #REF! |
| 220502155 | Complete 1 d | Completed | Shipped from SE / 392526361426 shipped and delivered | #REF! |
| 220502454 | Complete 1 d | Completed | Fedex 392520576893/392520578304 | #REF! |
| 220502454 | Complete 1 d | Completed | Fedex 392520576893/392520578304 | #REF! |
| 220502684 | Complete 1 d | Completed | Shipped from SE/order delivered to the cx 392821009772 | #REF! |
| 220503501 | Complete 1 d | Completed | Shipped from SE Wire /"we received paymet 2 times and total qty is updated as 406 in ship easy<br><br>Transaction ID 1: 8DG4601638657540M<br>Transaction ID 2: 9LG622063K393182D" | #N/A |
| 220503524 | Complete 1 d | Completed | Shipped from SE/Actual tracking: 392682500742 | #REF! |
| 220503524 | Complete 1 d | Completed | Shipped from SE/Actual tracking: 392682500742 | #REF! |
| 220503524 | Complete 1 d | Completed | Shipped from SE/Actual tracking: 392682500742 | #REF! |
| 220504625 | Complete 1 d | Completed | Shipped from SE | #N/A |
| 220504912 | Complete 1 d | Completed | Fedex 392518877225/ 392518883600 | #REF! |
| 220504912 | Complete 1 d | Completed | Fedex 392518877225/ 392518883600 | #REF! |
| 220504914 | Complete 1 d | Completed | Fedex 392516672383 /392516695877 | #REF! |
| 220504914 | Complete 1 d | Completed | Fedex 392516672383 /392516695877 | #REF! |
| 220504925 | Complete 1 d | Completed | Fedex 392514398474 / 392514469275 | #REF! |
| 220504925 | Complete 1 d | Completed | Fedex 392514398474 / 392514469275 | #REF! |
| 220504926 | Complete 1 d | Completed | Fedex 392515049990/ 392515049875 | #REF! |
| 220504926 | Complete 1 d | Completed | Fedex 392515049990/ 392515049875 | #REF! |
| 220504946 | Complete 1 d | Completed | Shipped from SE/FedEx Tracking - 393777216890 | #REF! |

| ID | Completed | Status | Description | Ref |
|---|---|---|---|---|
| 220504974 | Completed 1d | Completed | Shipped from SE/FedEx - 392377341474 | #REF! |
| 220505107 | Completed 1d | Completed | Shipped from SE/220505107-1 for 4 sanitizer reshipped & tracking no - 393006562613 | #REF! |
| 220505181 | Completed 1d | Completed | Shipped from SE | #N/A |
| 220506903 | Completed 1d | Completed | Shipped from SE/tracking number on ship easy -393563132583 | #REF! |
| 220506966 | Completed 1d | Completed | Fedex 527139356 | #REF! |
| 220507714 | Completed 1d | Completed | Shipped from SE / order split up tracking for 8 oz 392682248109 | #N/A |
| 220507714 | Completed 1d | Completed | Shipped from SE / order split up tracking for 8 oz 392682248109 | #N/A |
| 220509818 | Completed 1d | Completed | Shipped via SE/Fedex: 392474754961 | #N/A |
| 220509818 | Completed 1d | Completed | Shipped via SE/Fedex: 392474754961 | #N/A |
| 220511069 | Completed 1d | Completed | Shipped from SE | #N/A |
| 220511204 | Completed 1d | Completed | Fedex 392763222437 | #REF! |
| 220511204 | Completed 1d | Completed | Fedex 392763222437 | #REF! |
| 220511204 | Completed 1d | Completed | Fedex 392763222437 | #REF! |
| 220511204 | Completed 1d | Completed | Fedex 392763222437 | #REF! |
| 220511811 | Completed 1d | Completed | Shipped from SE/tracking no - 392795453036 | #N/A |
| 220511811 | Completed 1d | Completed | Shipped from SE/tracking no - 392795453036 | #N/A |
| 220512548 | Completed 1d | Completed | Shipped from SE | #N/A |
| 220512622 | Completed 1d | Completed | Shipped from SE | #N/A |
| 220512622 | Completed 1d | Completed | Shipped from SE | #N/A |
| 220512622 | Completed 1d | Completed | Shipped from SE | #N/A |
| 220512742 | Completed 1d | Completed | Fed Ex : 393042771450,393178927794,393237213048 | #REF! |
| 220513731 | Completed 1d | Completed | FedEx- 392678487863 ----------------------- 392795473347 --new | #REF! |
| 220514676 | Completed 1d | Completed | FedEx- 392681118530 ----------------------- Tracking - 392794575744497 | #REF! |
| 220516692 | Completed 1d | Completed | FedEx- 393358409751 ----------------------- 393358409751 - New tracking | #REF! |
| 220519497 | Completed 1d | Completed | CC- $4,995.00. FedEx- 393101525540 | #REF! |
| 220522838 | Completed 1d | Completed | Paid via Check. Order Charge- $658.91. FedEx- 393205251569 | #N/A |
| 220522838 | Completed 1d | Completed | Paid via Check. Order Charge- $658.91. FedEx- 393205251569 | #N/A |
| 220523203 | Completed 1d | Partial Refunded | 393155442723-new tracking | #N/A |
| 220523203 | Completed 1d | Partial Refunded | 393155442723-new tracking | #N/A |
| 220523203 | Completed 1d | Partial Refunded | 393155442723-new tracking | #N/A |
| 220523215 | Completed 1d | Completed | FedEx- 393037164842 | #N/A |
| 220523292 | Completed 1d | Completed | FedEx- 393118418551 | #N/A |
| 220523292 | Completed 1d | Completed | FedEx- 393118418551 | #N/A |
| 220524197 | Completed 1d | Completed | Order Reshipped- 393058656022 | #REF! |
| 220524955 | Completed 1d | Completed | FRIEGHT. FedEx- 393056166601 | #REF! |
| 220525301 | Completed 1d | Partial Refunded | 4 missing gallons - $223.96 | #N/A |
| 220525301 | Completed 1d | Partial Refunded | 4 missing gallons - $223.96 | #N/A |
| 220525364 | Completed 1d | Completed | Tracking:393155610550 | #REF! |
| 220525364 | Completed 1d | Completed | Tracking:393155610550 | #REF! |
| 220525364 | Completed 1d | Completed | Tracking:393155610550 | #REF! |
| 220525395 | Completed 1d | Completed | FRIEGHT. FedEx- 393132135207, 723580786-5 | #REF! |
| 220525395 | Completed 1d | Completed | FRIEGHT. FedEx- 393132135207, 723580786-5 | #REF! |
| 220525445 | Completed 1d | Completed | FRIEGHT. FedEx- 393099146749 | #REF! |

| | | | | |
|---|---|---|---|---|
| 220525485 | Complete 1 d | Completed | correct tracking 393154925485 | #REF! |
| 220526330 | Complete 1 d | Partial Refunded | Partial order returned- $262.94 | #N/A |
| 220526330 | Complete 1 d | Partial Refunded | Partial order returned- $262.94 | #N/A |
| 220526773 | Complete 1 d | Completed | USPS- FREIGHT | #REF! |
| 220527050 | Complete 1 d | Completed | Tracking No - 393155556251 | #REF! |
| 220527050 | Complete 1 d | Completed | Tracking No - 393155556251 | #REF! |
| 220527050 | Complete 1 d | Completed | Tracking No - 393155556251 | #REF! |
| 220527180 | Complete 1 d | Completed | FREIGHT | #REF! |
| 220527665 | Complete 1 d | Completed | Tracking No -393139601928 | #REF! |
| 220527965 | Complete 1 d | Completed | Freight | #REF! |
| 220528207 | Complete 1 d | Completed | PICKED UP FROM OUR WAREHOUSE cc -$325 | #REF! |
| 220528207 | Complete 1 d | Completed | PICKED UP FROM OUR WAREHOUSE cc -$325 | #REF! |
| 220528207 | Complete 1 d | Completed | PICKED UP FROM OUR WAREHOUSE cc -$325 | #REF! |
| 220528207 | Complete 1 d | Completed | PICKED UP FROM OUR WAREHOUSE cc -$325 | #REF! |
| 220528207 | Complete 1 d | Completed | PICKED UP FROM OUR WAREHOUSE cc -$325 | #REF! |
| 220528445 | 1 Completed | Completed | Tracking No - 393187185046 | #REF! |
| 220528445 | 1 Completed | Completed | Tracking No - 393187185046 | #REF! |
| 220528471 | 1 Completed | Completed | Tracking No - 393190408866 | #REF! |
| 220528479 | 1 Completed | Completed | Tracking No - 393187721122 | #REF! |
| 220528479 | 1 Completed | Completed | Tracking No - 393187721122 | #REF! |
| 220528479 | 1 Completed | Completed | Tracking No - 393187721122 | #REF! |
| 220528498 | 1 Completed | Completed | Tracking No - 393187702767 | #REF! |
| 220528498 | 1 Completed | Completed | Tracking No - 393187702767 | #REF! |
| 220528642 | 1 Completed | Completed | Tracking No - 393187639670 | #REF! |
| 220528642 | 1 Completed | Completed | Tracking No - 393187639670 | #REF! |
| 220528743 | 1 Completed | Completed | Tracking No - 393432817569 | #REF! |
| 220528743 | 1 Completed | Completed | Tracking No - 393432817569 | #REF! |
| 220528743 | 1 Completed | Completed | Tracking No - 393432817569 | #REF! |
| 220528743 | 1 Completed | Completed | Tracking No - 393432817569 | #REF! |
| 220528990 | 1 Completed | Completed | Tracking No - 393210233683 | #REF! |
| 220528990 | 1 Completed | Completed | Tracking No - 393210233683 | #REF! |
| 220529282 | Complete 1 d | Completed | Tracking No - 393640461101 | #REF! |
| 220529756 | 1 Completed | Completed | Tracking No - 393278010709 | #REF! |
| 220529756 | 1 Completed | Completed | Tracking No - 393278010709 | #REF! |
| 220529756 | 1 Completed | Completed | Tracking No - 393278010709 | #REF! |
| 220529837 | Complete 1 d | Completed | Tracking No - 393241683530 | #REF! |
| 220529837 | Complete 1 d | Completed | Tracking No - 393241683530 | #REF! |
| 220529837 | Complete 1 d | Completed | Tracking No - 393241683530 | #REF! |
| 220529885 | 1 Completed | Completed | Tracking No - 393255727941 | #REF! |
| 220529938 | 1 Completed | Completed | Tracking No - 393255894780 | #REF! |
| 220530199 | Complete 1 d | Completed | Shipping via Freight | #REF! |
| 220530338 | Complete 1 d | Completed | shipping via freight | #REF! |
| 220530338 | Complete 1 d | Completed | shipping via freight | #REF! |
| 220530338 | Complete 1 d | Completed | shipping via freight | #REF! |
| 220533653 | 1 Completed | Completed | | #N/A |
| 220533653 | 1 Completed | Completed | | #N/A |
| 220534754 | Complete 1 d | Completed | FREIGHT | #REF! |
| 220534925 | Complete 1 d | Completed | FREIGHT | #REF! |

| | | | | |
|---|---|---|---|---|
| 220535014 | Completed | Completed | FREIGHT | #REF! |
| 220536511 | Completed | Completed | shipped via freight | #REF! |
| 220536511 | Completed | Completed | shipped via freight | #REF! |
| 220537161 | Completed | Completed | FREIGHT | #REF! |
| 220537161 | Completed | Completed | FREIGHT | #REF! |
| 220537541 | Completed | Completed | freight 7713 5761 6553 | #REF! |
| 220537541 | Completed | Completed | freight 7713 5761 6553 | #REF! |
| 220537547 | Completed | Completed | | #N/A |
| 220537547 | Completed | Completed | | #N/A |
| 220537642 | Completed | Completed | Freight | #REF! |
| 220537642 | Completed | Completed | Freight | #REF! |
| 220538098 | Completed | Completed | Freight | #REF! |
| 220541164 | Completed | Completed | FREIGHT | #REF! |
| 220541372 | Completed | Completed | | #REF! |
| 220541372 | Completed | Completed | | #REF! |
| 220541372 | Completed | Completed | | #REF! |
| 220541372 | Completed | Completed | | #REF! |
| 220541372 | Completed | Completed | | #REF! |
| 220541372 | Completed | Completed | | #REF! |
| 220541614 | Completed | Completed | Tracking No - 445115417226 and 445115417237 | #REF! |
| 220541614 | Completed | Completed | Tracking No - 445115417226 and 445115417237 | #REF! |
| 220541740 | Completed | Completed | FREIGHT | #REF! |
| 220541740 | Completed | Completed | FREIGHT | #REF! |
| 220542627 | Completed | Completed | FREIGHT | #REF! |
| 220543282 | Completed | Completed | FREIGHT | #REF! |
| 220543372 | Completed | Completed | Tracking No -1079849960 CC - $2,299.00 | #REF! |
| 220543722 | Completed | Completed | FREIGHT | #REF! |
| 220544055 | Completed | Completed | Customer picked up order from the warehouse CC - $1,153.84 | #REF! |
| 220544055 | Completed | Completed | Customer picked up order from the warehouse CC - $1,153.84 | #REF! |
| 220544055 | Completed | Completed | Customer picked up order from the warehouse CC - $1,153.84 | #REF! |
| 220544055 | Completed | Completed | Customer picked up order from the warehouse CC - $1,153.84 | #REF! |
| 220544543 | Completed | Completed | Freight | #REF! |
| 220544543 | Completed | Completed | Freight | #REF! |
| 220544997 | Completed | Completed | FREIGHT | #REF! |
| 220545080 | Completed | Completed | FREIGHT | #REF! |
| 220545080 | Completed | Completed | FREIGHT | #REF! |
| 220545321 | Completed | Completed | Customer picked up from warehouse Check No - 1518035726 | #REF! |
| 220545335 | Completed | Completed | FREIGHT | #REF! |
| 220545404 | Completed | Completed | FREIGHT | #REF! |
| 220545406 | Completed | Completed | FREIGHT | #REF! |
| 220545746 | Completed | Completed | FREIGHT | #REF! |
| 220545746 | Completed | Completed | FREIGHT | #REF! |
| 220545907 | Completed | Completed | FREIGHT | #REF! |
| 220546227 | Completed | Completed | FREIGHT | #REF! |
| 220546227 | Completed | Completed | FREIGHT | #REF! |

| | | | | |
|---|---|---|---|---|
| 220546444 | Completed | Completed | FREIGHT | #REF! |
| 220547199 | Completed | Completed | FREIGHT | #REF! |
| 220547199 | Completed | Completed | FREIGHT | #REF! |
| 220547280 | Completed | Completed | FREIGHT | #REF! |
| 220547282 | Completed | Completed | FREIGHT 06/18 | #REF! |
| 220547306 | Completed | Completed | FREIGHT 6/22 | #REF! |
| 220547306 | Completed | Completed | FREIGHT 6/22 | #REF! |
| 220547476 | Completed | Completed | FREIGHT | #REF! |
| 220547506 | Completed | Completed | FREIGHT | #REF! |
| 220547641 | Completed | Completed | FREIGHT | #REF! |
| 220547796 | Completed | Completed | FREIGHT | #REF! |
| 220547854 | Completed | Completed | FREIGHT | #REF! |
| 220547922 | Completed | Completed | FREIGHT | #REF! |
| 220548280 | Completed | Completed | FREIGHT 6/22 | #REF! |
| 220548280 | Completed | Completed | FREIGHT 6/22 | #REF! |
| 220548280 | Completed | Completed | FREIGHT 6/22 | #REF! |
| 220548467 | Completed | Completed | FREIGHT | #REF! |
| 220548517 | Completed | Completed | FREIGHT 6/28 | #REF! |
| 220548517 | Completed | Completed | FREIGHT 6/28 | #REF! |
| 220548517 | Completed | Completed | FREIGHT 6/28 | #REF! |
| 220549937 | Completed | Completed | FREIGHT | #REF! |
| 220550005 | Completed | Completed | FREIGHT 6/26 | #REF! |
| 220550005 | Completed | Completed | FREIGHT 6/26 | #REF! |
| 220550018 | Completed | Completed | FREIGHT | #REF! |
| 220550018 | Completed | Completed | FREIGHT | #REF! |
| 220550951 | Completed | Completed | shipped from shipeasy CC - $2,035.99 | #REF! |
| 220550951 | Completed | Completed | shipped from shipeasy CC - $2,035.99 | #REF! |
| 220551009 | Completed | Completed | FREIGHT | #REF! |
| 220551887 | Completed | Completed | shipped from se CC - $9,836.53 | #REF! |
| 220551887 | Completed | Completed | shipped from se CC - $9,836.53 | #REF! |
| 220551887 | Completed | Completed | shipped from se CC - $9,836.53 | #REF! |
| 220551887 | Completed | Completed | shipped from se CC - $9,836.53 Order will split in 8 different locations manually | #REF! |
| 220551887 | Completed | Completed | shipped from se CC - $9,836.53 Order will split in 8 different locations manually | #REF! |
| 220551887 | Completed | Completed | shipped from se CC - $9,836.53 Order will split in 8 different locations manually | #REF! |
| 220552055 | Completed | Completed | Tracking No - SF1026020680489 CC - $1,787.67 | #REF! |
| 220552093 | Completed | Completed | Tracking No - SF1026158993366 CC - $509.00 | #REF! |
| 220552112 | Completed | Completed | Tracking No - SF1025898352395 CC - $499.00 | #REF! |
| 220552296 | Completed | Completed | FREIGHT 6/29 | #REF! |
| 220552711 | Completed | Completed | FREIGHT | #REF! |
| 220552714 | Completed | Completed | FREIGHT | #REF! |
| 220553224 | Completed | Completed | 8/6 FREIGHT | #REF! |
| 220553224 | Completed | Completed | 8/6 FREIGHT | #REF! |
| 220553224 | Completed | Completed | 8/6 FREIGHT | #REF! |
| 220553224 | Completed | Completed | 8/6 FREIGHT | #REF! |
| 220553444 | Completed | Completed | FREIGHT | #REF! |

| | | | | |
|---|---|---|---|---|
| 220553515 | Completed | Completed | FREIGHT | #REF! |
| 220553527 | Completed | Completed | shipped via freight | #REF! |
| 220553596 | Completed | Completed | FREIGHT | #REF! |
| 220553596 | Completed | Completed | FREIGHT | #REF! |
| 220553596 | Completed | Completed | FREIGHT | #REF! |
| 220553596 | Completed | Completed | FREIGHT | #REF! |
| 220553596 | Completed | Completed | FREIGHT | #REF! |
| 220553886 | Completed | Completed | FREIGHT 6/29 | #REF! |
| 220553886 | Completed | Completed | FREIGHT 6/29 | #REF! |
| 220554007 | Completed | Completed | 8/6 FREIGHT | #REF! |
| 220556158 | Completed | Completed | FREIGHT | #REF! |
| 220556158 | Completed | Completed | FREIGHT | #REF! |
| 220556374 | Completed | Completed | FREIGHT | #REF! |
| 220556374 | Completed | Completed | FREIGHT | #REF! |
| 220559479 | Completed | Completed | FREIGHT | #REF! |
| 220559805 | Completed | Completed | FREIGHT | #REF! |
| 220559827 | Completed | Completed | FREIGHT | #REF! |
| 220559827 | Completed | Completed | FREIGHT | #REF! |
| 220559884 | Completed | Completed | FREIGHT | #REF! |
| 220559884 | Completed | Completed | FREIGHT | #REF! |
| 220559884 | Completed | Completed | FREIGHT | #REF! |
| 220560202 | Completed | Completed | FREIGHT | #REF! |
| 220560646 | Completed | Completed | FREIGHT | #REF! |
| 220560739 | Completed | Completed | FREIGHT | #REF! |
| 220560776 | Completed | Completed | FREIGHT | #REF! |
| 220561074 | Completed | Completed | FREIGHT | #REF! |
| 220561143 | Completed | Completed | FREIGHT | #REF! |
| 220561145 | Completed | Completed | FREIGHT | #REF! |
| 220561214 | Completed | Completed | customer pick up from houston warehouse | #REF! |
| 220561214 | Completed | Completed | customer pick up from houston warehouse | #REF! |
| 220561473 | Completed | Completed | FREIGHT | #REF! |
| 220561473 | Completed | Completed | FREIGHT | #REF! |
| 220561473 | Completed | Completed | FREIGHT | #REF! |
| 220561487 | Completed | Completed | picked up by customer | #REF! |
| 220561559 | Completed | Completed | FREIGHT | #REF! |
| 220561561 | Completed | Completed | FREIGHT | #REF! |
| 220561561 | Completed | Completed | FREIGHT | #REF! |
| 220561590 | Completed | Completed | FREIGHT | #REF! |
| 220562323 | Completed | Completed | FREIGHT | #REF! |
| 220562349 | Completed | Completed | FREIGHT | #REF! |
| 220562519 | Completed | Completed | FREIGHT | #REF! |
| 220562643 | Completed | Completed | FREIGHT | #REF! |
| 220562643 | Completed | Completed | FREIGHT | #REF! |
| 220562669 | Completed | Completed | 8/6 FREIGHT | #REF! |

| | | | | |
|---|---|---|---|---|
| 220562681 | Completed | Completed | FREIGHT | #REF! |
| 220562959 | Completed | Completed | FREIGHT | #REF! |
| 220562966 | Completed | Completed | FREIGHT | #REF! |
| 220564310 | Completed | Completed | FRIEGHT | #REF! |
| 220564310 | Completed | Completed | FRIEGHT | #REF! |
| 220564310 | Completed | Completed | FRIEGHT | #REF! |
| 220564310 | Completed | Completed | FREIGHT | #REF! |
| 220564516 | Completed | Completed | FREIGHT 8/6 | #REF! |
| 220565403 | Completed | Completed | FREIGHT | #REF! |
| 220565825 | Completed | Completed | FREIGHT | #REF! |
| 220565898 | Completed | Completed | FREIGHT | #REF! |
| 220566199 | Completed | Completed | FREIGHT | #REF! |
| 220566199 | Completed | Completed | FREIGHT | #REF! |
| 220566581 | Completed | Completed | FREIGHT | #REF! |
| 220566791 | Completed | Completed | FREIGHT | #REF! |
| 220566870 | Completed | Completed | FREIGHT | #REF! |
| 220566927 | Completed | Completed | FREIGHT | #REF! |
| 220567933 | Completed | Completed | Freight | #REF! |
| 220567933 | Completed | Completed | Freight | #REF! |
| 220567933 | Completed | Completed | Freight | #REF! |
| 220567956 | Completed | Completed | FREIGHT | #REF! |
| 220568881 | Completed | Completed | FREIGHT | #REF! |
| 220569016 | Completed | Completed | FREIGHT | #REF! |
| 220569016 | Completed | Completed | FREIGHT | #REF! |
| 220569066 | Completed | Completed | picked up from warehouse | #REF! |
| 220569066 | Completed | Completed | picked up from warehouse | #REF! |
| 220569066 | Completed | Completed | picked up from warehouse | #REF! |
| 220569066 | Completed | Completed | picked up from warehouse | #REF! |
| 220569068 | Completed | Completed | FREIGHT | #REF! |
| 220569069 | Completed | Completed | FREIGHT | #REF! |
| 220569082 | Completed | Completed | FREIGHT | #REF! |
| 220569178 | Completed | Completed | FREIGHT | #REF! |
| 220569196 | Completed | Completed | FREIGHT | #REF! |
| 220569199 | Completed | Completed | FREIGHT | #REF! |
| 220569960 | Completed | Completed | FREIGHT | #REF! |
| 220570084 | Completed | Completed | FREIGHT | #REF! |
| 220570084 | Completed | Completed | FREIGHT | #REF! |
| 220570214 | Completed | Completed | FREIGHT | #REF! |
| 220570214 | Completed | Completed | FREIGHT | #REF! |
| 220570505 | Completed | Completed | picked up from warehouse | #REF! |
| 220570534 | Completed | Completed | shipped via freight | #REF! |
| 220570607 | Completed | Completed | FREIGHT | #REF! |
| 220570717 | Completed | Completed | Tracking No - SF1027925952361 | #REF! |
| 220570815 | Completed | Completed | FREIGHT | #REF! |
| 220570815 | Completed | Completed | FREIGHT | #REF! |

| | | | | | |
|---|---|---|---|---|---|
| 220570815 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220570815 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220570815 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220570894 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220571264 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220571304 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220571427 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220571560 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220571701 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220571701 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220571848 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220572017 | Completed 1d | Completed | order is picked up | | #REF! |
| 220572033 | Completed 1d | Completed | shipped via freight | | #REF! |
| 220572080 | Completed 1d | Completed | shipped via freight | | #REF! |
| 220572134 | Completed 1d | Completed | Cust did the wire transfer shipped via freight | | #REF! |
| 220572241 | Completed 1d | Completed | Physical check with number 758138 sent as per cx's email ---------- shipped via freight | | #REF! |
| 220572241 | Completed 1d | Completed | Physical check with number 758138 sent as per cx's email ---------- shipped via freight | | #REF! |
| 220572330 | Completed 1d | Completed | shipped via freight | | #REF! |
| 220572330 | Completed 1d | Completed | shipped via freight | | #REF! |
| 220572346 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220572346 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220573039 | Completed 1d | Completed | shipped via freight | | #REF! |
| 220573136 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220573162 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220573162 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220573182 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220573229 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220573229 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220573242 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220573277 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220573278 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220573336 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220573431 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220573431 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220573987 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220573987 | Completed 1d | Completed | FREIGHT | | #REF! |
| 220575260 | Completed 1d | Completed | check no 926 sent --------------------------- shipped via freight | | #REF! |
| 220575418 | Completed 1d | Completed | check no 926 sent --------------------------- shipped via freight | | #REF! |
| 220575514 | Completed 1d | Completed | check no 926 sent --------------------------- shipped via freight | | #REF! |

| | | | | | |
|---|---|---|---|---|---|
| 220575526 | 1 | Complete d | Completed | check no 926 sent<br>----------------------------<br>shipped via freight | #REF! |
| 220575530 | 1 | Complete d | Completed | FREIGHT | #REF! |
| 220576237 | 1 | Complete d | Completed | shipped via freight | #REF! |
| 220576237 | 1 | Complete d | Completed | shipped via freight | #REF! |
| 220576237 | 1 | Complete d | Completed | shipped via freight | #REF! |
| 220578689 | 1 | Complete d | FREIGHT | | #REF! |
| 220578930 | 1 | Complete d | FREIGHT | | #REF! |
| 220579479 | 1 | Complete d | FREIGHT | | #REF! |
| 220579479 | 1 | Complete d | FREIGHT | | #REF! |
| 220579479 | 1 | Complete d | FREIGHT | | #REF! |
| 220579479 | 1 | Complete d | FREIGHT | | #REF! |
| 220579479 | 1 | Complete d | FREIGHT | | #REF! |
| 220579641 | 1 | Complete d | completed FREIGHT | Shipped -check | #REF! |
| 220581052 | 1 | Complete d | | FREIGHT | #REF! |
| 220581791 | 1 | Complete d | Completed | FREIGHT - check Payment | #REF! |
| 220581791 | 1 | Complete d | Completed | FREIGHT - check Payment | #REF! |
| 220582088 | 1 | Complete d | Completed | FREIGHT - Shipped -Check | #REF! |
| 220582088 | 1 | Complete d | Completed | FREIGHT - Shipped -Check | #REF! |
| 220582088 | 1 | Complete d | Completed | FREIGHT - Shipped -Check | #REF! |
| 220582088 | 1 | Complete d | Completed | FREIGHT - Shipped -Check | #REF! |
| 220582192 | 1 | Complete d | Completed | FREIGHT - Shipped -Check | #REF! |
| 220582192 | 1 | Complete d | Completed | FREIGHT - Shipped -Check | #REF! |
| 220582192 | 1 | Complete d | Completed | FREIGHT - Shipped -Check | #REF! |
| 220582192 | 1 | Complete d | Completed | FREIGHT - Shipped -Check | #REF! |
| 220582192 | 1 | Complete d | Completed | FREIGHT - Shipped -Check | #REF! |
| 220582251 | 1 | Complete d | Completed | FREIGHT - Shipped -Check | #REF! |
| 220582251 | 1 | Complete d | Completed | FREIGHT - Shipped -Check | #REF! |
| 220582551 | 1 | Complete d | | FREIGHT | #REF! |
| 220583252 | 1 | Complete d | | FREIGHT | #REF! |
| 220583252 | 1 | Complete d | | FREIGHT | #REF! |
| 220584144 | 1 | Complete d | | FREIGHT | #REF! |
| 220584840 | 1 | Complete d | | FREIGHT | #REF! |
| 220584985 | 1 | Complete d | | FREIGHT | #REF! |
| 220585016 | 1 | Complete d | | FREIGHT | #REF! |
| 220585577 | 1 | Complete d | Complete - Check | Picked from Warehouse | #REF! |
| 220585698 | 1 | Complete d | Completed | Order will be shipped to 4 different locations, Tracking shared with Customer on Email | #REF! |
| 220586031 | 1 | Complete d | | FREIGHT SHIPPED ON 8/26 | #REF! |
| 220586132 | 1 | Complete d | | SHIPPED VIA FREIGHT | #REF! |
| 220586132 | 1 | Complete d | | SHIPPED VIA FREIGHT | #REF! |
| 220586132 | 1 | Complete d | | SHIPPED VIA FREIGHT | #REF! |
| 220586132 | 1 | Complete d | | SHIPPED VIA FREIGHT | #REF! |
| 220586155 | 1 | Complete d | | SHIPPED VIA FREIGHT | #REF! |
| 220586155 | 1 | Complete d | | SHIPPED VIA FREIGHT | #REF! |
| 220586155 | 1 | Complete d | | SHIPPED VIA FREIGHT | #REF! |

| | | | | |
|---|---|---|---|---|
| 220586222 | Completed | | freight shipped on 8/26 | #REF! |
| 220586766 | Completed | Completed | shpped freight on 8.28 | #REF! |
| 220586766 | Completed | Completed | shpped freight on 8.28 | #REF! |
| 220586862 | Completed | Completed | shipped freight on 8/28 | #REF! |
| 220587809 | Completed | | shipped via freight | #REF! |
| 220588589 | Completed | | shpped via freight | #REF! |
| 220588803 | Completed | | shpped via freight | #REF! |
| 220588977 | Completed | Completed | Pickedup from warehouse | #REF! |
| 220588984 | Completed | | | #REF! |
| 220589017 | Completed | Completed | shipped via freight | #REF! |
| 220589017 | Completed | Completed | shpped via freight | #REF! |
| 220589017 | Completed | Completed | shpped via freight | #REF! |
| 220589017 | Completed | Completed | shpped via freight | #REF! |
| 220589017 | Completed | Completed | shpped via freight | #REF! |
| 220589017 | Completed | Completed | shpped via freight | #REF! |
| 220589068 | Completed | Completed | Picked up from warehouse-wire | #REF! |
| 220589206 | Completed | | shipped via freight on 9/3 | #REF! |
| 220589206 | Completed | | shipped via freight on 9/3 | #REF! |
| 220589206 | Completed | | shipped via freight on 9/3 | #REF! |
| 220590202 | Completed | | tracking for freight is 7714 6845 2486 | #REF! |
| 220590212 | Completed | | tracking for freight is 7714 6845 2486 | #REF! |
| 220590318 | Completed | | shipped via freight | #REF! |
| 220590410 | Completed | | shipped via freight | #REF! |
| 220590941 | Completed | Completed | Shipped FREIGHT FedEx tracking: 7715 3108 3490 | #REF! |
| 220590992 | Completed | Completed | Shipped FREIGHT | #REF! |
| 220591268 | Completed | Completed | Picked up from warehouse | #REF! |
| 220591324 | Completed | | shipped via freight on 9/11 | #REF! |
| 220592009 | Completed | | FREIGHT tracking number 7715 2240 2909 | #REF! |
| 220592406 | Completed | | SHipped as FREIGHT 9/15 | #REF! |
| 220592828 | Completed | | Picked up from warehouse | #REF! |
| 220592931 | Completed | Completed | This was picked up from warehouse | #REF! |
| 220593170 | Completed | Completed | Tracking number for the 2XL: 7715 6219 9918 | #REF! |
| 220594080 | Completed | | FREIGHT 7715 8603 5760 | #REF! |
| 220594173 | Completed | | FREIGHT 9/22: two tracking numbers 7715 9258 5227 & 7715 9258 5065 - we combined two order numbers into one FREIGHT (220594173&220594043) | #REF! |
| 220594173 | Completed | | FREIGHT 9/22: two tracking numbers 7715 9258 5227 & 7715 9258 5065 - we combined two order numbers into one FREIGHT (220594173&220594043) | #REF! |
| 220594173 | Completed | | FREIGHT 9/22: two tracking numbers 7715 9258 5227 & 7715 9258 5065 - we combined two order numbers into one FREIGHT (220594173&220594043) | #REF! |
| 220594185 | Completed | | FREIGHT 7715 8657 9557 & 7715 8657 9752 | #REF! |
| 220594752 | Completed | Completed | Cx picked up from Houston Warehouse | #REF! |
| 220595048 | Completed | | FREIGHT 9/24 | #REF! |
| 220595193 | Completed | | FREIGHT 9/24: 7716 2307 7088 | #REF! |
| 220595786 | Completed | | BOL: https://s3.amazonaws.com/wrist-band-uploads/im/upload/att_us_5f721336d73b6.pdf | #REF! |
| 220604427 | Completed | Completed | Confirmed shipping address with Cx. Shipping out freight | #REF! |
| 220605513 | Completed | Completed | Cx picked up from Wawrehouse and dropped check | #REF! |
| 220611418 | Completed | | its shipping from Emel <emel.atahan@dotekstextile.com> check Azimm@wrist-band.com for shipping info" | #REF! |

| | | | | | |
|---|---|---|---|---|---|
| 220613215 | 1 | Complete d | Completed | Shipped with UPS Tracking ID: 1Z7V267X0311060434 | #REF! |
| 220614665 | 1 | Complete d | | Shipping from dropshipper | #REF! |
| 220615205 | 1 | Complete d | Completed | order delivered Delivered Thursday 12/24/2020 at 11:19 am under tracking 781839800728 | #REF! |
| 220615305 | 1 | Complete d | Completed | Picked up from warehouse | #REF! |
| 220615307 | 1 | Complete d | Completed | Picked up from warehouse | #REF! |
| 220615309 | 1 | Complete d | Completed | Picked up from warehouse | #REF! |
| 220616554 | 1 | Complete d | Completed | Pickedup from warehouse | #REF! |
| 220616554 | 1 | Complete d | Completed | Pickup from warehouse -176.85 | #REF! |
| 220616554 | 1 | Complete d | Completed | Pickup from warehouse -176.85 | #REF! |
| 220616554 | 1 | Complete d | Completed | Pickup from warehouse -176.85 | #REF! |